UNITED STATES of America,

v.

Thomas F. HOFFNER, Jr., Appellant.

No. 02–2642.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 30, 2004.

Decided April 29, 2004.

Kenya S. Mann, Office of United States Attorney, Philadelphia, PA, for Appellee.

Scott F. Griffith, Billet & Connor, Philadelphia, PA, for Appellant.

Before: ALITO, ALDISERT and BECKER, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM:

Thomas F. Hoffner, Jr. (Hoffner, Jr.) raises two arguments on appeal. First, he argues that the District Court abused its discretion by admitting the expert testimony of Narcotics Agent Kenneth Bellis (Agent Bellis) concerning "drug jargon." Second, he contends that the District Court erred by failing to give any reason for imposing a sentence above the bottom of the guideline range. We find these arguments to be without merit and therefore affirm.

Hoffner, Jr. was tried before a jury with one of his ten co-defendants, Mark Louis Katzin, Sr. (Katzin, Sr.).[1] Hoffner, Jr. was convicted of conspiracy to distribute in excess of 500 grams of methamphetamine, in violation of 21 U.S.C. § 846; distribution of methamphetamine, in violation of 21 U.S.C. § 841(a)(1); and using a communication facility in furtherance of a drug offense, in violation of 21 U.S.C. § 843(b).

## I.

■ Hoffner's first argument, as noted, concerns the admission of expert testimony by Agent Bellis. The District Court's rulings regarding the qualification of Agent Bellis as an expert and the admission of his expert testimony are reviewed for abuse of discretion. *See United States v. Mathis*, 264 F.3d 321, 335 (3d Cir.2001), *cert. denied*, 535 U.S. 908, 122 S.Ct. 1211, 152 L.Ed.2d 148 (2002).

During his testimony, Agent Bellis interpreted purported "drug jargon" in numerous recorded conversations. The arguments made in this appeal by Hoffner Jr. concerning Agent Bellis's testimony are not materially different from those raised in an earlier appeal by co-defendants Thomas Hoffner, Sr., Michael Hoffner, and Frank Bennett. Although those defendants were tried at a separate trial, the government introduced virtually the same

---

1. Hoffner, Jr. and Katzin, Sr. were tried apart from their co-defendants because following their respective pretrial releases, and before the scheduled trial date, Hoffner, Jr. and Katzin, Sr. violated the conditions of pretrial release by becoming fugitives.

evidence against them as it did against Hoffner Jr. The same trial judge and prosecutor were involved. In the separate appeal taken by those defendants, our court rejected essentially the same arguments as Hoffner Jr. now advances. *See United States v. Bennett,* 74 Fed.Appx. 201 (3d Cir.2003). We likewise reject Hoffner Jr.'s contentions.

The District Court acted well within its discretion in qualifying Agent Bellis as an expert and permitting him to translate drug jargon. In *United States v. Gibbs,* 190 F.3d 188 (3d Cir.1999), we stated:

> Because the primary purpose of coded drug language is to conceal the meaning of the conversation from outsiders through deliberate obscurity, drug traffickers' jargon is a specialized body of knowledge and thus an appropriate subject for expert testimony. Such testimony is relatively uncontroversial when it permits a government agent to explain the actual meanings of coded words— that is, when the agent acts as a translator of sorts.

190 F.3d at 211 (citations omitted).

■ Moreover, as we held in *Bennett,* even if some of Agent Bellis's testimony should not have been admitted, given the other evidence of Hoffner, Jr.'s guilt, including the testimony of corroborating witnesses, any possible error here was harmless, as we find it "highly probable that the error did not contribute to the judgment." *Gibbs,* 190 F.3d at 213 (citation omitted).

## II.

■ The second argument advanced by Hoffner, Jr. is that the District Court failed to comply with 18 U.S.C.

§ 3553(c)(1), which requires a judge to state in open court at sentencing the judge's reasons for imposing a sentence at a particular point within a guideline range if that range spans more than 24 months.[2] Because this objection was not preserved at sentencing, our review is for plain error. *United States v. Couch,* 291 F.3d 251, 252–53 (3d cir.2002).

■ Although we remanded the matter of co-defendant Thomas Hoffner, Sr. for resentencing on the basis of a complete omission of any reason for the imposition of a sentence within his range, the sentencing of Hoffner, Jr. is different. Hoffner, Sr. faced a range of 235–293 months, and the District Court sentenced him to 262 months. In the Hoffner, Sr. sentencing proceeding, as opposed to that for Hoffner, Jr., the District Court made no direct statement about the reason for the sentence assigned. Here, the District Court addressed Hoffner, Jr.'s particular situation in denying his request for a downward departure for being a minor participant. Supp.App. 313. Whether or not we would find that the District Court complied with 18 U.S.C. § 3553(c) if an objection had been raised, on the facts of this case, we cannot say that the District Court committed plain error in not providing a fuller explanation.

## III.

We have considered all of the arguments made by Hoffner, Jr. but find no ground for reversal. Therefore, the judgment of the District Court is affirmed.

---

2. 18 U.S.C. § 3553(c) provides, in pertinent part: "the court, at the time of sentencing, shall state in open court the reasons for its imposition of the particular sentence, and if the sentence—(1) is of the kind, and within the range described in subsection (a)(4) [i.e., the applicable Guideline range], and that range exceeds 24 months, the reasons for imposing a sentence at a particular point within the range."